**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS | : | CONSOLIDATED UNDER |
| LIABILITY LITIGATION   (NO. VI) | : | MDL DOCKET NO. 875 |
| | : | |

| | | |
|---|---|---|
| BEN DICKENS, ET AL. | : | CIVIL ACTION |
| v. | : | |
| | : | |
| A.R. WILFLEY & SONS, ET AL. | : | NO.: 04-CV-00641 |
| | : | (U.S.D.C.  MISSISSIPPI SOUTHERN) |

| | | |
|---|---|---|
| ALL PLAINTIFFS | : | CIVIL ACTION |
| v. | : | |
| | : | |
| ALL DEFENDANTS | : | NO.: 09-CV-77252 - 09-CV-78265 |
| | : | (U.S.D.C.  Pennsylvania Eastern ) |

## ORDER

**AND NOW**, this **5th**  day of **August, 2009**, it is hereby **ORDERED**[1] as follows:

---

[1]

A civil action was filed in the Southern District of Mississippi and properly docketed by that court as 04-00641; this civil action has been transferred to this court as part of the federal systemwide asbestos products liability litigation, known commonly as MDL 875.

This one civil action has been brought by 1,014 individual plaintiffs.  We note that claims of different plaintiffs which involve common legal issues, but totally different alleged facts, may not be grouped into single action pursuant to the plain and unambiguous language of Fed. R. Civ. P. 20(a)(1).  In the instant matter, while it is true that the claims do not arise out of the same transaction, occurrence or series of transactions or occurrences, and are not therefore related within the meaning of Fed. R. Civ. P. 20(a)(1).  Pursuant to Fed. R. Civ. P. 21, federal courts may sever misjoined plaintiffs sua sponte when their claims do not arise out of the same transaction, occurrence or series of transactions or occurrences.  In addition, courts may sever parties for the "efficient administration of justice."  An action severed under Fed. R. Civ. P. 21 becomes an independent civil action. Moreover, the just, speedy and efficient processing of this matter in this court will require separate trials for each

1.      Within sixty (60) days, <u>each</u> individual plaintiff (see attached case log) shall file one "Severed and Amended Complaint" in this Court.  The Clerk of this Court is directed to assign civil action numbers to each individual plaintiff.  Failure to comply with this section of the instant order may result, upon motion by any concerned defendant or by rule to show cause issued by the Court, in the dismissal of that specific plaintiff's civil action <u>with prejudice</u>, pursuant to Fed. R. Civ. P. 41(b).

2.      Each Severed and Amended Complaint shall contain the specific claims asserted by that individual plaintiff against any defendant named in the Severed and Amended Complaint.  Failure to comply with this section of the instant Order may result, upon motion by any concerned defendant or by a rule to show cause issued by the Court, in the dismissal of that specific plaintiff's civil action <u>with prejudice</u>, pursuant to Fed. R. Civ. P. 41(b).

3.      Each Severed and Amended Complaint shall be submitted to the Clerk of the Court on disk in portable document format (.pdf), along with a courtesy paper copy of the complaint, for filing. Pursuant to Local Rule of Civil Procedure 5.1.2., all attorneys shall apply for a signature code by completing and filing with the Clerk of the Court a Validation of Signature Form, a copy of which is attached hereto.  An attorney's signature code shall be entered on the signature line of the courtesy copy of the Severed and Amended Complaint for the purpose of signature validation pursuant to Fed. R. Civ. P. 11.

---

of these plaintiffs, as their lawsuits may involve different facts, different witnesses, different evidence, different legal theories and different defenses, which could lead to confusion of the jury if they were all tried together.  In addition, it is obvious that permitting such multi-plaintiff actions with unrelated claims to proceed without severance would complicate discovery and interfere with its completion in accordance with assigned deadlines. Severance of this matter will require each of the plaintiffs to file a Severed and Amended Complaint that provides the necessary information about his or her individual claims.  Likewise, a filing fee pursuant to 28 U.S.C. §1914(a) must be assessed for each of these individual plaintiffs (except for the lead plaintiff, Ben Dickens), who has already satisfied the fee requirement in the Southern District of Mississippi.

4.      Absent prior leave of court, a Severed and Amended Complaint shall contain only those claims pleaded in the original multi-plaintiff action or some subset of those claims.  Failure to comply with this section of this Order may result, upon motion by any concerned defendant or by a rule to show cause issued by the Court, in the dismissal of the affected claims with prejudice.

5.      Absent prior leave of court, a Severed and Amended Complaint shall not name any new defendants not named in the original multi-plaintiff action.  Claims against any such "new defendants" may result, upon motion by any such "new defendant," in the dismissal of the affected claims with prejudice.

6.      Claims against any defendant who is named in the original action, but who is not named as defendant by the specific plaintiff in any one specific Severed and Amended Complaint may result in the dismissal, sua sponte, of that specific plaintiff's civil action with prejudice.

7.      Except for Ben Dickens (the lead plaintiff in the aforesaid matter originally filed in the Southern District of Mississippi), each plaintiff who files a Severed and Amended Complaint shall remit to the Clerk of Court a filing fee in the amount of $350.00 pursuant to 28 U.S.C. §1914(a).  A specific plaintiff's failure to comply with this section of the instant Order may result in the dismissal, sua sponte, of the specific plaintiff's civil action with prejudice.

8.      Each Severed and Amended Complaint must be served by the concerned plaintiff as required by Fed. R. Civ. P. 5.

**AND IT IS SO ORDERED.**

_____
EDUARDO C. ROBRENO, J.                J.

**Date:   August 5, 2009**

| CC by E-Mail | E-Mail Cont'd: | CC by Mail: |
|---|---|---|
| Sara Morris Farris | Thomas W. Tardy, III | Keith L. Gates |
| Stacey Lea Sims | Christy C. Hendrix | W.F. Hornsby, III |
| Jennifer Marie Studebaker | Walter G. Watkins, Jr. | Patricia Cox Gandy |
| Michael Scott Minyard | Francis L. Spinelli | Julie M. Adams |
| Michael Edward Whitehead | William Poe Symmes | T. Murry Whalen |
| Cowles E. Symmes | Donald C. Partridge | Lyn B. Dodson |
| Amanda D. Summerlin | Walter W. Dukes | Jonathan K. Huth |
| Clyde L. Nichols, III | Scott W. Pedigo | Frances Kay Hardage |
| Christopher O. Massenburg | Richard T. Lawrence | Stephanie C. Edgar |
| Carey R. Varnado | Richard F. Yarborough, Jr | Richard M. Crump |
| Robert P. Thompson | Jason Daniel Bone | Christopher E. Bauer |
| William Buckley Stewart | | Alton Lamar Watts |
| William C. Reeves | | Christopher Cornell Graves |
| Matthew Stephen Lott | | Shannon S. McFarland |
| Nathaniel A. Bosio | | Charles Andrew Kitchen |
| Robert C. Galloway | | Deetric D. Montgomery |
| Susan Coco | | Samuel D. Habeeb |
| Jeffrey P. Hubbard | | Patrick E. Beasley |
| William L. Watt | | |
| Ronald G. Peresich | | |
| W. Mark Edwards | | |

| DATE | PA E.D. # - 09 | TRANSFER # | NAME OF PLAINTIFF | TRANSFER DIST./DIV. |
|------|------|------|------|------|
| 8/5/2009 | 77252 | 04-00641 | Dickens, Ben | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77253 | 04-00641 | Wilkinson, Hiram L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77254 | 04-00641 | Stillwell, James D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77255 | 04-00641 | Chambless, James D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77256 | 04-00641 | Chambless, Don L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77257 | 04-00641 | Johnson, Louise | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77258 | 04-00641 | Mason, Richard | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77259 | 04-00641 | Eppinette, Elizabeth W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77260 | 04-00641 | Davis, Jimmy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77261 | 04-00641 | Griffis, Floyd I. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77262 | 04-00641 | Pruitt, Ruben | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77263 | 04-00641 | Hayes, Charles Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77264 | 04-00641 | Hogg, Martha | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77265 | 04-00641 | Cheek, Billy W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77266 | 04-00641 | Mayo, George | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77267 | 04-00641 | Meadows, Travis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77268 | 04-00641 | Welch, Charles E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77269 | 04-00641 | Cockrell, William R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77270 | 04-00641 | Aldridge, Raymond P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77271 | 04-00641 | Galle, Jack P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77272 | 04-00641 | Lawson, James E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77273 | 04-00641 | White, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77274 | 04-00641 | Jennings, Myrtice | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77275 | 04-00641 | Williamson, Bernice G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77276 | 04-00641 | Statham, Richard L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77277 | 04-00641 | Barron, Orbie P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77278 | 04-00641 | Youmans, Mary M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77279 | 04-00641 | Beasley, Maurice O. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77280 | 04-00641 | Holden, Frank L., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77281 | 04-00641 | Keene, Lavon K. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77282 | 04-00641 | Moris, Dorothy H. | MISSISSIPPI SOUTHERN - 1 |
|  |  |  | Morris, Ralph T. |  |
| 8/5/2009 | 77283 | 04-00641 | Morris, Charles T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77284 | 04-00641 | Parrish, Donald E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77285 | 04-00641 | Thomas, Henry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77286 | 04-00641 | Williams, Dreyfus L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77287 | 04-00641 | Kennedy, Herschel J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77288 | 04-00641 | Manus, William R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77289 | 04-00641 | Tillman, Bennie Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77290 | 04-00641 | Horne, Joseph A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77291 | 04-00641 | Coffey, Herman R. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77292 | 04-00641 | Harp, Charles W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77293 | 04-00641 | Gunnell, Frances W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77294 | 04-00641 | Josey, Ronnie O. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77295 | 04-00641 | Smith, Verlyn | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77296 | 04-00641 | Cobb, Carrie L. Cobb, Jack | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77297 | 04-00641 | Harris, James L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77298 | 04-00641 | Gallmon, Jim | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77299 | 04-00641 | Hurt, Hubert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77300 | 04-00641 | Layson, Jim B., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77301 | 04-00641 | Roland, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77302 | 04-00641 | Thorne, Carolyn | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77303 | 04-00641 | Dunn, Mildred M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77304 | 04-00641 | Williams, Arthur | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77305 | 04-00641 | Bush, Shirley M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77306 | 04-00641 | Colter, Edward | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77307 | 04-00641 | Tyson, Robert E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77308 | 04-00641 | Jackson, Homer E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77309 | 04-00641 | Stevens, Hazel W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77310 | 04-00641 | Garrett, marvin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77311 | 04-00641 | Balkcum, Odell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77312 | 04-00641 | Bruce, Rubye | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77313 | 04-00641 | Davis, Don L. Davis, Eldora | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77314 | 04-00641 | Davis, Travis E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77315 | 04-00641 | Kinard, Walter | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77316 | 04-00641 | King, Douglas | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77317 | 04-00641 | Viggins, Maude P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77318 | 04-00641 | Vining, Henry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77319 | 04-00641 | Williams, Colonel | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77320 | 04-00641 | Wimbish, Minnie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77321 | 04-00641 | Hunt, Lucille M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77322 | 04-00641 | Mitchell, Theron | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77323 | 04-00641 | Wheeler, Minnie B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77324 | 04-00641 | Adams, Jame E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77325 | 04-00641 | Almond, Clara R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77326 | 04-00641 | Coggins, James D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77327 | 04-00641 | Denny, Vickie P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77328 | 04-00641 | Floyd, Martille F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77329 | 04-00641 | Goss, James R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77330 | 04-00641 | Henderson, Imogene H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77331 | 04-00641 | Johnson, Barbara D. Johnson, Billy B. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77332 | 04-00641 | Johnson, Doris W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77333 | 04-00641 | Morrell, Mary | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77334 | 04-00641 | Pullin, Flora M. Pullin, Wesley H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77335 | 04-00641 | Smith, Alton L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77336 | 04-00641 | Sullivan, Robert Sullivan, Ruby L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77337 | 04-00641 | Thompson, Tex R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77338 | 04-00641 | Beacham, Eugene | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77339 | 04-00641 | Hurt, Bobby | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77340 | 04-00641 | Jones, Walter B., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77341 | 04-00641 | Berry, Dorothy E. Berry, Malvin E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77342 | 04-00641 | Alligood, Thomas E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77343 | 04-00641 | Barron, Margarite L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77344 | 04-00641 | Burney, Billy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77345 | 04-00641 | Darsey, G. W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77346 | 04-00641 | Evans, Talmadge | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77347 | 04-00641 | Giddens, Franklin D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77348 | 04-00641 | Hobbs, Opal M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77349 | 04-00641 | Smith, Alvin N. Smith, Clarice | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77350 | 04-00641 | Smith, Earnest Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77351 | 04-00641 | Senn, Mack | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77352 | 04-00641 | Alford, Bill | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77353 | 04-00641 | Alford, Russell A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77354 | 04-00641 | Allen, Benjamin A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77355 | 04-00641 | Andrews, Annie P. Andrews, Richard | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77356 | 04-00641 | Barwick, George W. Barwick, Verdie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77357 | 04-00641 | Beacham, Eddie A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77358 | 04-00641 | Beall, James E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77359 | 04-00641 | Bell, Patricia W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77360 | 04-00641 | Bellflower, Johnnie Bellflower, Otine G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77361 | 04-00641 | Brack, Al | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77362 | 04-00641 | Brack, Johnnie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77363 | 04-00641 | Brantley, Benjamin H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77364 | 04-00641 | Bright, Clarence E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77365 | 04-00641 | Brooks, Joel F., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77366 | 04-00641 | Brown, Delmas R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77367 | 04-00641 | Brown, William T. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77368 | 04-00641 | Browning, Douglas C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77369 | 04-00641 | Bryson, Mack B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77370 | 04-00641 | Bush, Douglas<br>Bush, Trellie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77371 | 04-00641 | Campbell, Susan J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77372 | 04-00641 | Canady, Betty<br>canady, M. D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77373 | 04-00641 | Carter, Gary R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77374 | 04-00641 | Chamness, John W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77375 | 04-00641 | Chatman, Jackie R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77376 | 04-00641 | Childers, Annie E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77377 | 04-00641 | Clark, Helen O. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77378 | 04-00641 | Cliatt, Rowland F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77379 | 04-00641 | Clover, Willie R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77380 | 04-00641 | Cofield, Donald E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77381 | 04-00641 | Collins, Ned Z. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77382 | 04-00641 | Cook, B. W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77383 | 04-00641 | Currie, Glennis T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77384 | 04-00641 | Curry, Mattie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77385 | 04-00641 | Davis, Frank R.<br>Davis, Louise E> | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77386 | 04-00641 | Dean, Glayton | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77387 | 04-00641 | Degroat, Norma H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77388 | 04-00641 | Dominy, Edwin A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77389 | 04-00641 | Dommy, Edwin A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77390 | 04-00641 | Dommy, Gary A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77391 | 04-00641 | Donaldson, Jack I. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77392 | 04-00641 | Douglas, Billie<br>Douglas, Janet S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77393 | 04-00641 | Drew, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77394 | 04-00641 | Dukes, Cora M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77395 | 04-00641 | Edmond, Hughis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77396 | 04-00641 | Floyd, Betty J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77397 | 04-00641 | Fordham, Juanita U. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77398 | 04-00641 | Foskey, John D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77399 | 04-00641 | Franks, Grace L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77400 | 04-00641 | Frost, Donald | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77401 | 04-00641 | Fulghum, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77402 | 04-00641 | Fuqua, Margaret J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77403 | 04-00641 | Garner, Bobby | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77404 | 04-00641 | Glover, Talmadge A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77405 | 04-00641 | Graham, Ann M. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77406 | 04-00641 | Graham, Delores T. | MISSISSIPPI SOUTHERN - 1 |
| | | | Graham, Harold | |
| 8/5/2009 | 77407 | 04-00641 | Graham, Paul | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77408 | 04-00641 | Hackle, Bobby H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77409 | 04-00641 | Hagler, Jo A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77410 | 04-00641 | Harrell, William S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77411 | 04-00641 | Hoffman, Lillie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77412 | 04-00641 | Hooks, Wallace L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77413 | 04-00641 | Hudson, Roy B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77414 | 04-00641 | Hutcheson, James B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77415 | 04-00641 | Hutcheson, Maudell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77416 | 04-00641 | Jackson, Harold S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77417 | 04-00641 | Johnson, George H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77418 | 04-00641 | Jnoes, Betty P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77419 | 04-00641 | Kilgore, otis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77420 | 04-00641 | Kinsey, Willie J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77421 | 04-00641 | Knowles, Billy N. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77422 | 04-00641 | Lamb, James M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77423 | 04-00641 | Lee, Charles M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77424 | 04-00641 | Locke, William S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77425 | 04-00641 | Lord, James C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77426 | 04-00641 | Lovett, Hardy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77427 | 04-00641 | Lowery, Lymon L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77428 | 04-00641 | Maddox, Peggy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77429 | 04-00641 | Mallory, George S., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77430 | 04-00641 | Martin, Hazel | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77431 | 04-00641 | McAfee, Lucy W. | MISSISSIPPI SOUTHERN - 1 |
| | | | McAfee, Raymond | |
| 8/5/2009 | 77432 | 04-00641 | McTier, Robert A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77433 | 04-00641 | Meacham, Ruby D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77434 | 04-00641 | Mimbs, T. L., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77435 | 04-00641 | Moore, Marianne F. | MISSISSIPPI SOUTHERN - 1 |
| | | | Moore, Wendell | |
| 8/5/2009 | 77436 | 04-00641 | Moore, Wendell R., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77437 | 04-00641 | Mullis, Hilbert A. | MISSISSIPPI SOUTHERN - 1 |
| | | | Mullis, Paulette | |
| 8/5/2009 | 77438 | 04-00641 | Palmer, J. B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77439 | 04-00641 | Pauldo, Curtis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77440 | 04-00641 | Perkins, Ruby | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77441 | 04-00641 | Perry, Ernest | MISSISSIPPI SOUTHERN - 1 |
| | | | Perry, Loretta | |
| 8/5/2009 | 77442 | 04-00641 | Phillips, Artis L. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77443 | 04-00641 | Powell, Aaron<br>Powell, Betty | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77444 | 04-00641 | Powell, Douglas | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77445 | 04-00641 | Preston, darryl | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77446 | 04-00641 | Price, Remus G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77447 | 04-00641 | Pullen, Johnny P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77448 | 04-00641 | Purdee, Curtis H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77449 | 04-00641 | Rowland, Clovis W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77450 | 04-00641 | Rozier, Clinton L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77451 | 04-00641 | Rozier, Oscar | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77452 | 04-00641 | Salter, A. B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77453 | 04-00641 | Sapp, Artie D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77454 | 04-00641 | Sapp, Dewey | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77455 | 04-00641 | Scarborough, Mary E.<br>Scarborough, Bobby | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77456 | 04-00641 | Schroeder, Sue M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77457 | 04-00641 | Self, Benny T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77458 | 04-00641 | Shannon, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77459 | 04-00641 | Shell, John E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77460 | 04-00641 | Silas, Juanita | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77461 | 04-00641 | Smith, Leonard A.<br>Smith, Lula W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77462 | 04-00641 | Smith, William | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77463 | 04-00641 | Stanley, Louis J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77464 | 04-00641 | Stuckey, D. A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77465 | 04-00641 | Tanner, Bernice<br>Tanner, John D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77466 | 04-00641 | Thaggard, Neal A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77467 | 04-00641 | Thigpen, Derrell<br>Thigpen, James C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77468 | 04-00641 | Thomas, Barney | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77469 | 04-00641 | Thomas, James H.<br>Thomas, Mattie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77470 | 04-00641 | Thomas, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77471 | 04-00641 | Thomas, William | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77472 | 04-00641 | Todd, Billy J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77473 | 04-00641 | Tyson, Ruth D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77474 | 04-00641 | Ussery, Harvel B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77475 | 04-00641 | Vaughn, John P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77476 | 04-00641 | Walden, Ronald | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77477 | 04-00641 | Warnock, James H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77478 | 04-00641 | warnock, Jimmie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77479 | 04-00641 | Wells, Earlie | MISSISSIPPI SOUTHERN - 1 |

| 8/5/2009 | 77480 | 04-00641 | White, Rufus<br>White, Sylvia N. | MISSISSIPPI SOUTHERN - 1 |
|---|---|---|---|---|
| 8/5/2009 | 77481 | 04-00641 | Wilkes, Elizabeth B.<br>Wilkes, Gardy M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77482 | 04-00641 | Williams, Mattie L.<br>Williams, Ralph | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77483 | 04-00641 | Williford, Jean J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77484 | 04-00641 | Wright, Lucian<br>Wright, Willie J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77485 | 04-00641 | Wyatt, Sara C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77486 | 04-00641 | Young, James E., Jr.<br>Young, Myrtie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77487 | 04-00641 | Bryant, Alene M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77488 | 04-00641 | Gilbert, Randy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77489 | 04-00641 | Hester, Doris<br>Hester, Robert D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77490 | 04-00641 | Morrison, John H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77491 | 04-00641 | Akridge, Hazel C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77492 | 04-00641 | Andrews, Wendell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77493 | 04-00641 | Brinson, David P.<br>Brinson, Faye B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77494 | 04-00641 | Brown, Thomas L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77495 | 04-00641 | Chambers, Bryant | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77496 | 04-00641 | Clark, Hollis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77497 | 04-00641 | Deal, James C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77498 | 04-00641 | dennis, Don | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77499 | 04-00641 | Evans, Juanita | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77500 | 04-00641 | Fennell, John P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77501 | 04-00641 | Foskey, Eddie Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77502 | 04-00641 | Foskey, Everett | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77503 | 04-00641 | Garner, Mary M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77504 | 04-00641 | Garrett, Ray D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77505 | 04-00641 | Gornto, Frances J.<br>Gornto, George H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77506 | 04-00641 | Hall, John C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77507 | 04-00641 | Harrell, Eloise | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77508 | 04-00641 | Hill, Michael D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77509 | 04-00641 | Johnson, Leo H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77510 | 04-00641 | Lampp, Floye G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77511 | 04-00641 | Lord, Bernice M.<br>Lord, Richard | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77512 | 04-00641 | Lovett, Claudie D. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77513 | 04-00641 | McCoy, Bennie E.<br>McCoy, Shirley | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77514 | 04-00641 | McDaniel, Grayson | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77515 | 04-00641 | Morris, Leon D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77516 | 04-00641 | Morton, Andrew D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77517 | 04-00641 | Mullis, Myrtle W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77518 | 04-00641 | Outlaw, Delma H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77519 | 04-00641 | Smith, Virginia N. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77520 | 04-00641 | Spivey, Billy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77521 | 04-00641 | Stearling, Willie B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77522 | 04-00641 | Sterling, Franklin P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77523 | 04-00641 | Tanner, Martha | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77524 | 04-00641 | Tarpley, Wendell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77525 | 04-00641 | Warnock, Billy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77526 | 04-00641 | Warren, Louis O. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77527 | 04-00641 | Warren, Willie F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77528 | 04-00641 | Ashley, Harold F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77529 | 04-00641 | Attaway, Seaborn | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77530 | 04-00641 | Barnett, Wymon | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77531 | 04-00641 | Bass, Donnie H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77532 | 04-00641 | Branch, Evans | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77533 | 04-00641 | Brown, Jimmy L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77534 | 04-00641 | Brown, Willie B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77535 | 04-00641 | Bussell, Franklin D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77536 | 04-00641 | Coleman, Rachael R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77537 | 04-00641 | Davis, Herman | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77538 | 04-00641 | Dupree, Dorthea D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77539 | 04-00641 | Fordham, James<br>Fordham, Virginia R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77540 | 04-00641 | Foskey, Junior | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77541 | 04-00641 | Gay, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77542 | 04-00641 | Graham, Billy R.<br>Graham, Myrtice | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77543 | 04-00641 | Harper, James T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77544 | 04-00641 | Hillard, Joseph L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77545 | 04-00641 | Jones, Burnis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77546 | 04-00641 | Jump, Ernie G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77547 | 04-00641 | Kemp, Edgar | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77548 | 04-00641 | Kemp, James E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77549 | 04-00641 | Latham, Wilmer V. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77550 | 04-00641 | Mann, Marvin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77551 | 04-00641 | McNeal, James A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77552 | 04-00641 | Moore, James M. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77553 | 04-00641 | Mullis, William V. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77554 | 04-00641 | Oxley, James L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77555 | 04-00641 | Parker, Katheryn | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77556 | 04-00641 | Powell, Alan L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77557 | 04-00641 | Roland, Dudley<br>Roland, Peggy J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77558 | 04-00641 | Sheffield, Billy D.<br>Sheffield, Charles E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77559 | 04-00641 | Simmons, Norma J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77560 | 04-00641 | Smith, Billy R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77561 | 04-00641 | Spires, Juarl | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77562 | 04-00641 | Taylor, Jack D., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77563 | 04-00641 | Westbrook, W. L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77564 | 04-00641 | Williams, John J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77565 | 04-00641 | Woodard, Eva C.<br>Woodard, Hortense E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77566 | 04-00641 | Brookins, Laney A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77567 | 04-00641 | Gillis, George<br>Gillis, Nannie F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77568 | 04-00641 | McDaniel, Lamar<br>McDaniel, Mary J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77569 | 04-00641 | Sanders, Charlie F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77570 | 04-00641 | Smith, Bobby R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77571 | 04-00641 | Smith, James H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77572 | 04-00641 | Thompson, Jimmie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77573 | 04-00641 | Stuart, Wayne | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77574 | 04-00641 | McKinzie, James W., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77575 | 04-00641 | Bateman, Auford D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77576 | 04-00641 | Hair, Lizzie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77577 | 04-00641 | Barkley, Mattie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77578 | 04-00641 | Bell, Nathan H., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77579 | 04-00641 | Duffey, William | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77580 | 04-00641 | Evans, James O., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77581 | 04-00641 | Fountain, Oscar C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77582 | 04-00641 | Griffin, Agnes W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77583 | 04-00641 | Haney, Peggy W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77584 | 04-00641 | Ivey, Lillie A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77585 | 04-00641 | King, Adel | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77586 | 04-00641 | Maddox, Delma | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77587 | 04-00641 | McClure, Gary E., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77588 | 04-00641 | Pettigrew, Mary L.<br>Pettigrew, Robert N. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77589 | 04-00641 | Rhodes, Clayburn P. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77590 | 04-00641 | Sheppard, Benjamin F., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77591 | 04-00641 | Smith, Morris | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77592 | 04-00641 | Taylor, Cornelia S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77593 | 04-00641 | Thompson, William B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77594 | 04-00641 | Watts, Willie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77595 | 04-00641 | Williamson, Bobby G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77596 | 04-00641 | Falcione, Vincent | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77597 | 04-00641 | Owens, James | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77598 | 04-00641 | Reese, Virginia R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77599 | 04-00641 | Albritton, J. B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77600 | 04-00641 | Bridges, Oscar H., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77601 | 04-00641 | Gay, Charles A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77602 | 04-00641 | Gay, James C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77603 | 04-00641 | Hendrix, Calvin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77604 | 04-00641 | Wooten, Huey | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77605 | 04-00641 | Bright, Harvey G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77606 | 04-00641 | Coleman, Willard W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77607 | 04-00641 | Gillis, Jade | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77608 | 04-00641 | Brooks, Shirley | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77609 | 04-00641 | Daniel, Betty R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77610 | 04-00641 | Hamm, Wlliam | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77611 | 04-00641 | Hawthorne, Mint W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77612 | 04-00641 | Hodges, Barbara O. | MISSISSIPPI SOUTHERN - 1 |
| | | | Hodges, Jack D., Sr. | |
| 8/5/2009 | 77613 | 04-00641 | Kitchens, Mattie R, | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77614 | 04-00641 | Moorie, Nancy J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77615 | 04-00641 | Crumbley, Ralph D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77616 | 04-00641 | Dunn, Richard E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77617 | 04-00641 | Gattie, Barney | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77618 | 04-00641 | Knight, Clarence D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77619 | 04-00641 | Lowe, Richard L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77620 | 04-00641 | McDade, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77621 | 04-00641 | Melton, Lorraine | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77622 | 04-00641 | Morgan, Arnold G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77623 | 04-00641 | Pitts, Herman L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77624 | 04-00641 | Thomas, Lucille | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77625 | 04-00641 | Venerable, Judson | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77626 | 04-00641 | Woodard, J. T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77627 | 04-00641 | Meeks, Larry E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77628 | 04-00641 | Adams, James R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77629 | 04-00641 | Akins, Bennie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77630 | 04-00641 | Castile, David F., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77631 | 04-00641 | Evans, Lloud R. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77632 | 04-00641 | Harris, Randall U., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77633 | 04-00641 | Layfield, Otis M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77634 | 04-00641 | Marlow, Carrie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77635 | 04-00641 | Mercer, Allen T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77636 | 04-00641 | Barfield, Randy H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77637 | 04-00641 | Hatchett, William W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77638 | 04-00641 | Stephens, Eileen B. Stephens, Franklin D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77639 | 04-00641 | NeSmith, James W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77640 | 04-00641 | Williams, Rufus | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77641 | 04-00641 | Fussell, Dewey D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77642 | 04-00641 | mcCord, Edna L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77643 | 04-00641 | Morrell, James | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77644 | 04-00641 | Brewer, Edgar G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77645 | 04-00641 | Harris, Ralphene B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77646 | 04-00641 | Hardy, William R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77647 | 04-00641 | Ledford, Faye H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77648 | 04-00641 | Moore, Eula | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77649 | 04-00641 | Taylor, Donnie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77650 | 04-00641 | Baxter, Agnes | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77651 | 04-00641 | Hunnicutt, Alvin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77652 | 04-00641 | Hencely, Wilson J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77653 | 04-00641 | Anthony, Benjamin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77654 | 04-00641 | Horne, Wilbur Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77655 | 04-00641 | Dale, James R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77656 | 04-00641 | James, Lovic P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77657 | 04-00641 | Alliston, Clark H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77658 | 04-00641 | Brewer, Betty R. Brewer, Louis B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77659 | 04-00641 | Daniely, Darnell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77660 | 04-00641 | Fuller, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77661 | 04-00641 | Gregory, Thomas | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77662 | 04-00641 | Hollingshed, Kenneth | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77663 | 04-00641 | Logan, James C., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77664 | 04-00641 | McElmurray, Kenneth L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77665 | 04-00641 | Moxley, J. L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77666 | 04-00641 | Roberson, Robert M., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77667 | 04-00641 | Sanders, Martha | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77668 | 04-00641 | Cox, John L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77669 | 04-00641 | Gibbons, Johnny | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77670 | 04-00641 | Barnard, Darvel L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77671 | 04-00641 | Adams, Jerry L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77672 | 04-00641 | Archer, Franklin | MISSISSIPPI SOUTHERN - 1 |

| 8/5/2009 | 77673 | 04-00641 | Ard, Arthur W. | MISSISSIPPI SOUTHERN - 1 |
|----------|-------|----------|----------------|--------------------------|
| 8/5/2009 | 77674 | 04-00641 | Ashley, tennyson | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77675 | 04-00641 | Avera, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77676 | 04-00641 | Brown, Janice J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77677 | 04-00641 | Bundridge, Ernest | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77678 | 04-00641 | Burton, Virgil Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77679 | 04-00641 | Carmichael, Daniel | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77680 | 04-00641 | Collins, Fannie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77681 | 04-00641 | Cone, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77682 | 04-00641 | Daniels, Thelma | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77683 | 04-00641 | Davis, Roosevelt B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77684 | 04-00641 | Dickens, Joel | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77685 | 04-00641 | Diehl, Joyce | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77686 | 04-00641 | Dover, Veda | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77687 | 04-00641 | Fair, Curtis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77688 | 04-00641 | Fleming, Andrew | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77689 | 04-00641 | Fleming, Moses | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77690 | 04-00641 | Fuller, Beatrice | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77691 | 04-00641 | Garvin, Edward | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77692 | 04-00641 | Gattie, Ralph S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77693 | 04-00641 | Gilmore, Lillie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77694 | 04-00641 | Green, Iverson Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77695 | 04-00641 | Gregory, Rufus | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77696 | 04-00641 | Grier, James Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77697 | 04-00641 | Gunn, Virginia Q. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77698 | 04-00641 | Hall, Shirley | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77699 | 04-00641 | Harper, Joe N. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77700 | 04-00641 | Hawkins, Ida L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77701 | 04-00641 | Head, Mary | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77702 | 04-00641 | Heggs, mary | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77703 | 04-00641 | Hill, Mary E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77704 | 04-00641 | Horton, Johnny L., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77705 | 04-00641 | Hunt, Reanell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77706 | 04-00641 | Jackson, Dan Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77707 | 04-00641 | Johnson, Johnny E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77708 | 04-00641 | Jones, Robert E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77709 | 04-00641 | Jordan, Delois | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77710 | 04-00641 | King, Frances L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77711 | 04-00641 | King, Naomia | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77712 | 04-00641 | Mack, Ida L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77713 | 04-00641 | Marshall, Betty J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77714 | 04-00641 | Mastergable, Pecola | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77715 | 04-00641 | McCoy, Henry | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77716 | 04-00641 | Meredith, Willie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77717 | 04-00641 | Mills, Jimmie L. | MISSISSIPPI SOUTHERN - 1 |
| | | | Mills, Sammie | |
| 8/5/2009 | 77718 | 04-00641 | Mitchell, Eddie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77719 | 04-00641 | Mitchell, Edward | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77720 | 04-00641 | Mullis, Lena | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77721 | 04-00641 | Orr, LaGrange | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77722 | 04-00641 | Patterson, Betty J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77723 | 04-00641 | Paul, Gladys L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77724 | 04-00641 | Pitts, Thomas | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77725 | 04-00641 | Rainey, Dallas | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77726 | 04-00641 | Redmond, Carie B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77727 | 04-00641 | Reynolds, Shelly T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77728 | 04-00641 | Rhodes, Sara E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77729 | 04-00641 | Richardson, Susie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77730 | 04-00641 | Robinson, Eston | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77731 | 04-00641 | Robinson, Henry R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77732 | 04-00641 | Ross, Juanita S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77733 | 04-00641 | Sams, Helen A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77734 | 04-00641 | Sears, Frances | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77735 | 04-00641 | Simmons, Otis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77736 | 04-00641 | Spivey, Avalon P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77737 | 04-00641 | Stokes, Fern | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77738 | 04-00641 | Straughter, John W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77739 | 04-00641 | Strickland, Betty J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77740 | 04-00641 | Stubbs, Fannie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77741 | 04-00641 | Venerable, Arthur | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77742 | 04-00641 | Williams, Susie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77743 | 04-00641 | Willis, Joseph | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77744 | 04-00641 | Walton, Annie R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77745 | 04-00641 | Hartley, Madie O. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77746 | 04-00641 | Anthony, Otis R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77747 | 04-00641 | Langford, Robert M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77748 | 04-00641 | Brantley, Charles W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77749 | 04-00641 | McCollom, Jeff | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77750 | 04-00641 | Dawson, Milton E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77751 | 04-00641 | Stewart, Anna R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77752 | 04-00641 | Webb, William W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77753 | 04-00641 | Finch, Larry L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77754 | 04-00641 | Goodman, Ivey | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77755 | 04-00641 | Hulett, Emory | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77756 | 04-00641 | Mullis, William D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77757 | 04-00641 | Helms, Dorothy E. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77758 | 04-00641 | McLendon, John E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77759 | 04-00641 | Babb, Jane Y. | MISSISSIPPI SOUTHERN - 1 |
| | | | Babb, Joe | |
| 8/5/2009 | 77760 | 04-00641 | Batchelor, Louie M., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77761 | 04-00641 | Blizzard, Ernest D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77762 | 04-00641 | Brown, James H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77763 | 04-00641 | Bryan, Franklin D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77764 | 04-00641 | Carnes, Harold E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77765 | 04-00641 | Crutchfield, Barbara E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77766 | 04-00641 | Cunard, Elbert P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77767 | 04-00641 | Edgar, Myrtice H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77768 | 04-00641 | Edinfield, Charlie C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77769 | 04-00641 | Elrod, Linda | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77770 | 04-00641 | Estes, Thad W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77771 | 04-00641 | Etheridge, Dorothy C. | MISSISSIPPI SOUTHERN - 1 |
| | | | Etheridge, Ernest R. | |
| 8/5/2009 | 77772 | 04-00641 | Eubanks, Edna | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77773 | 04-00641 | Freeman, Bernice T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77774 | 04-00641 | Giles, Cyrus L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77775 | 04-00641 | Gossett, Lennie H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77776 | 04-00641 | Grace, Kathleen L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77777 | 04-00641 | Hammett, Billy E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77778 | 04-00641 | Hollinshead, George W., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77779 | 04-00641 | Horton, Kenneth J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77780 | 04-00641 | Jones, Llillian L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77781 | 04-00641 | Kirkpatrick, Hazel T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77782 | 04-00641 | Little, Wendell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77783 | 04-00641 | May, Sammie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77784 | 04-00641 | McCoy, H. E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77785 | 04-00641 | Miller, Stephen | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77786 | 04-00641 | Moon, Ray H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77787 | 04-00641 | Napier, Ruth | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77788 | 04-00641 | Osborne, James E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77789 | 04-00641 | Pounds, Roy W. | MISSISSIPPI SOUTHERN - 1 |
| | | | Pounds, Runette E. | |
| | | | Smith, Margaret J. | |
| 8/5/2009 | 77790 | 04-00641 | Stapleton, Joseph W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77791 | 04-00641 | Stephens, Jack | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77792 | 04-00641 | Stevens, David K. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77793 | 04-00641 | Tanner, harold S., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77794 | 04-00641 | Tanner, james C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77795 | 04-00641 | Tapley, Faye V. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77796 | 04-00641 | Toulson, Len W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77797 | 04-00641 | | |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77798 | 04-00641 | Whidby, Margaret V. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77799 | 04-00641 | Woodall, Raymond C. Woodall, Rose L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77800 | 04-00641 | Woodall, Theresa | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77801 | 04-00641 | Woodard, James L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77802 | 04-00641 | Garnto, Frnak | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77803 | 04-00641 | Brooks, Ronnie J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77804 | 04-00641 | Alexander, Vernita | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77805 | 04-00641 | Cunard, Phyllis B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77806 | 04-00641 | Gaultney, Agnes M. Gaultney, M. T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77807 | 04-00641 | Johnson, George D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77808 | 04-00641 | Mitchell, Paul S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77809 | 04-00641 | Standifer, Willie C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77810 | 04-00641 | Bryant, Georgia L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77811 | 04-00641 | Pierce, Bonnie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77812 | 04-00641 | Smith, Phillip | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77813 | 04-00641 | Tolleson, Earl | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77814 | 04-00641 | Allen, Joseph H., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77815 | 04-00641 | Coody, James C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77816 | 04-00641 | Kelly, Donald W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77817 | 04-00641 | Martin, Fred D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77818 | 04-00641 | Shaw, Marion B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77819 | 04-00641 | Boyett, Myrna M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77820 | 04-00641 | Hewell, Ruth U. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77821 | 04-00641 | Barker, Byrdice K. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77822 | 04-00641 | Johnson, Grady A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77823 | 04-00641 | Long, Barbara | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77824 | 04-00641 | Coley, Elisha | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77825 | 04-00641 | Kitchens, Jeffrey L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77826 | 04-00641 | Kitchens, Wiley G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77827 | 04-00641 | mallory, Juanita | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77828 | 04-00641 | McCullough, Arnold D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77829 | 04-00641 | Pierce, Obed E., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77830 | 04-00641 | Register, Elmer E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77831 | 04-00641 | Tanner, Oscar T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77832 | 04-00641 | Ward, Carl R. Ward, Mary F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77833 | 04-00641 | Woodard, james M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77834 | 04-00641 | Wyatt, lester | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77835 | 04-00641 | Andrews, Ralph | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77836 | 04-00641 | Brown, Stephen | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77837 | 04-00641 | Boyer, William B. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77838 | 04-00641 | Christian, Hardy J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77839 | 04-00641 | Graham, Ralph C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77840 | 04-00641 | Greenway, Bearl | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77841 | 04-00641 | Rigby, Ernest J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77842 | 04-00641 | Spivey, William T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77843 | 04-00641 | Thigpen, Michael M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77844 | 04-00641 | Wynn, Ferrell | MISSISSIPPI SOUTHERN - 1 |
| | | | Wynn, Hazel T. | |
| 8/5/2009 | 77845 | 04-00641 | Beasley, Perney O. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77846 | 04-00641 | Brant, Forrest | MISSISSIPPI SOUTHERN - 1 |
| | | | Brantley, Lula | |
| 8/5/2009 | 77847 | 04-00641 | Bridges, Bessie B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77848 | 04-00641 | Brown, Lavenia | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77849 | 04-00641 | Dye, Clifford | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77850 | 04-00641 | Tanner, Harriet B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77851 | 04-00641 | Locke, Eddie H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77852 | 04-00641 | Martin-Lewis, Sandra | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77853 | 04-00641 | Rowland, Pearl R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77854 | 04-00641 | Hooks, Donald I. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77855 | 04-00641 | Brown, Neal | MISSISSIPPI SOUTHERN - 1 |
| | | | Brown, Nina D. | |
| 8/5/2009 | 77856 | 04-00641 | Chester, Mendell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77857 | 04-00641 | Clark, Carlos | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77858 | 04-00641 | Cone, William H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77859 | 04-00641 | Gillis, Vernon Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77860 | 04-00641 | Hooks, Andrew E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77861 | 04-00641 | Hooks, Andy E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77862 | 04-00641 | Meeks, Randell H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77863 | 04-00641 | Meeks, Stevie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77864 | 04-00641 | Pullen, Joseph | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77865 | 04-00641 | Walker, Charles F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77866 | 04-00641 | Brookins, Hilda | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77867 | 04-00641 | Harper, David | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77868 | 04-00641 | Osborne, Dorothy J. | MISSISSIPPI SOUTHERN - 1 |
| | | | Osborne, William E. | |
| 8/5/2009 | 77869 | 04-00641 | Underwood, Virginia C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77870 | 04-00641 | Brantley, Otis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77871 | 04-00641 | Jones, Charles R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77872 | 04-00641 | Royal, Woody | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77873 | 04-00641 | Thompson, Marcelle | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77874 | 04-00641 | Wise, Gerald G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77875 | 04-00641 | Bellamy, Tommy W., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77876 | 04-00641 | Couch, Evelyn | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77877 | 04-00641 | Hattaway, Henry J.<br>Hattaway, Margaret | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77878 | 04-00641 | Williams Lee H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77879 | 04-00641 | Townsend, Junior A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77880 | 04-00641 | Beckner, Helen E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77881 | 04-00641 | Braddy, Ronnie K. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77882 | 04-00641 | Bunn, Pauline L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77883 | 04-00641 | Burke, Mary L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77884 | 04-00641 | Burks, Ruth | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77885 | 04-00641 | Burnette, Imogene | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77886 | 04-00641 | Cauley, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77887 | 04-00641 | Chambers, Mary P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77888 | 04-00641 | Cochran, Joseph P.. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77889 | 04-00641 | Cocker, Jerry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77890 | 04-00641 | Coley, Willard M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77891 | 04-00641 | Corley, Irma A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77892 | 04-00641 | Cowart, Opal L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77893 | 04-00641 | Daniel, Charles F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77894 | 04-00641 | Ferguson, Calvin L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77895 | 04-00641 | Finley, Robert M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77896 | 04-00641 | Harris, Annie J.<br>Harris, Johnny C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77897 | 04-00641 | Helms, Milton | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77898 | 04-00641 | Hobbs, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77899 | 04-00641 | Jimmerson, Mary S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77900 | 04-00641 | Kellett, Michael D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77901 | 04-00641 | Kelley, Grady | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77902 | 04-00641 | Stewart, Charlie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77903 | 04-00641 | Tucker, Robert L.<br>Tucker, Sylvia | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77904 | 04-00641 | Wells, Thomas M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77905 | 04-00641 | White, C. B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77906 | 04-00641 | Wilson, Larry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77907 | 04-00641 | Winkles, Joseph B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77908 | 04-00641 | Worthy, Georgia | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77909 | 04-00641 | Youngblood, Tomy M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77910 | 04-00641 | McDaniel, Thomas | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77911 | 04-00641 | Chambers, Charles M., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77912 | 04-00641 | Brown, Kenneth | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77913 | 04-00641 | Bateman, Travis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77914 | 04-00641 | Connell, Dorothy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77915 | 04-00641 | Fennell, James J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77916 | 04-00641 | Foskey, Wanese | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77917 | 04-00641 | Hinson, William L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77918 | 04-00641 | Johnson, Jimmy M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77919 | 04-00641 | Mercer, Morea M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77920 | 04-00641 | Sellars, Richard V. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77921 | 04-00641 | Sherrer, faye E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77922 | 04-00641 | Smith, Ruby | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77923 | 04-00641 | Willis, Billy L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77924 | 04-00641 | Johnson, Jack | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77925 | 04-00641 | May, Velma A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77926 | 04-00641 | Thomaston, Savannah C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77927 | 04-00641 | Smallwood, Wilma | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77928 | 04-00641 | Barwick, Otis J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77929 | 04-00641 | Beckham, Willa M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77930 | 04-00641 | Claxton, Charles E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77931 | 04-00641 | Crabb, Frank G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77932 | 04-00641 | Jackson, Wndell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77933 | 04-00641 | Knight, Charles E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77934 | 04-00641 | McCoy, Julian T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77935 | 04-00641 | Oxford, Gussie P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77936 | 04-00641 | Smith, W. H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77937 | 04-00641 | Smith, Wade R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77938 | 04-00641 | Tanton, Willie A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77939 | 04-00641 | Stansell, David H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77940 | 04-00641 | Beggs, Lillian M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77941 | 04-00641 | McGinnis, Marilyn | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77942 | 04-00641 | Adams, Marvin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77943 | 04-00641 | Hunt, Houston V. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77944 | 04-00641 | May, Harline | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77945 | 04-00641 | Jackson, Ronald L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77946 | 04-00641 | Allen, Ruth | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77947 | 04-00641 | Anderson, Charlie<br>Anderson, Joyce | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77948 | 04-00641 | Armstrong, Donald M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77949 | 04-00641 | Armstrong, James | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77950 | 04-00641 | Armstrong, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77951 | 04-00641 | Armstrong, Roy A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77952 | 04-00641 | Atlas, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77953 | 04-00641 | Baker, John R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77954 | 04-00641 | Bayless, James N. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77955 | 04-00641 | Beebe, Maxine<br>Beebe, Ray L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77956 | 04-00641 | Bennett, Elmer | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77957 | 04-00641 | Bennett, James L. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 77958 | 04-00641 | Bennett, Jimmy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77959 | 04-00641 | Bennett, Joe E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77960 | 04-00641 | Bilbrey, Charles G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77961 | 04-00641 | Blake, Betty A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77962 | 04-00641 | Bornett, Elex | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77963 | 04-00641 | Bowie, Lonnie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77964 | 04-00641 | Bradshaw, James | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77965 | 04-00641 | Bray, Otis E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77966 | 04-00641 | Bridges, Larry D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77967 | 04-00641 | Brown, Frankie B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77968 | 04-00641 | Brown, Isaac C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77969 | 04-00641 | Brown, James S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77970 | 04-00641 | Brown, Leon | MISSISSIPPI SOUTHERN - 1 |
| | | | Brown, Margie | |
| 8/5/2009 | 77971 | 04-00641 | Burks, Daniel T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77972 | 04-00641 | Burrell, Brisco Jr. | MISSISSIPPI SOUTHERN - 1 |
| | | | Burrell, Carmen H. | |
| 8/5/2009 | 77973 | 04-00641 | Calhoun, Daisy M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77974 | 04-00641 | Carruth, Coty C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77975 | 04-00641 | Carter, Shelby | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77976 | 04-00641 | Carver, Howard R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77977 | 04-00641 | Castleberry, Truman | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77978 | 04-00641 | Cheshier, C. L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77979 | 04-00641 | Christian, Lamar | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77980 | 04-00641 | Clack, Richmond | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77981 | 04-00641 | Clack, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77982 | 04-00641 | Clement, Bobby A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77983 | 04-00641 | Coleman, Jimmie Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77984 | 04-00641 | Collett, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77985 | 04-00641 | Cook, John P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77986 | 04-00641 | Cooper, Tony | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77987 | 04-00641 | Copeland, Boyce | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77988 | 04-00641 | Cote, Patrick A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77989 | 04-00641 | Cureington, James L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77990 | 04-00641 | Davis, Charles E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77991 | 04-00641 | Davis, Clarence | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77992 | 04-00641 | Davis, I. L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77993 | 04-00641 | Davis, Porm | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77994 | 04-00641 | Deblieux, James C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77995 | 04-00641 | Defee, Homer L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77996 | 04-00641 | Deshazo, Robert W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77997 | 04-00641 | Dew, Jewel C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 77998 | 04-00641 | Doaty, J. C. | MISSISSIPPI SOUTHERN - 1 |

| 8/5/2009 | 77999 | 04-00641 | Dopson, Lucille | MISSISSIPPI SOUTHERN - 1 |
|----------|-------|----------|-----------------|--------------------------|
| 8/5/2009 | 78000 | 04-00641 | Echols, Harvey C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78001 | 04-00641 | Ezell, John D., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78002 | 04-00641 | Fair, Euna | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78003 | 04-00641 | Field, Isaac, Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78004 | 04-00641 | Foster, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78005 | 04-00641 | Frnaklin, Eddie A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78006 | 04-00641 | Freeland, Ronny O. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78007 | 04-00641 | Fuller, James K. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78008 | 04-00641 | Gardner, John T. | MISSISSIPPI SOUTHERN - 1 |
|          |       |          | Gardner, Nellie B. |                         |
| 8/5/2009 | 78009 | 04-00641 | Garrett, James A., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78010 | 04-00641 | Gay, Willie G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78011 | 04-00641 | George, William H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78012 | 04-00641 | Godwin, John W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78013 | 04-00641 | Green, Curtis | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78014 | 04-00641 | Guice, Gary W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78015 | 04-00641 | Hale, Kenneth | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78016 | 04-00641 | Halterman, Howard | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78017 | 04-00641 | Hammond, Derrick L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78018 | 04-00641 | Hampton, Clyde L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78019 | 04-00641 | Hampton, Richard | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78020 | 04-00641 | Harden, Jerry D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78021 | 04-00641 | Hardin, David | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78022 | 04-00641 | Harper, Clarence R., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78023 | 04-00641 | Harper, Edward Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78024 | 04-00641 | Harper, Travis E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78025 | 04-00641 | Harris, Albert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78026 | 04-00641 | Harris, James E. | MISSISSIPPI SOUTHERN - 1 |
|          |       |          | Harris, Josana |                         |
| 8/5/2009 | 78027 | 04-00641 | Harvey, Willie A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78028 | 04-00641 | Hawkins, Virginia | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78029 | 04-00641 | Hayden, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78030 | 04-00641 | Herlong, Early E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78031 | 04-00641 | Hightower, Elbert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78032 | 04-00641 | Hodge, Willie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78033 | 04-00641 | Hodges, James E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78034 | 04-00641 | Hughes, Ed H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78035 | 04-00641 | Jackson, Clifton | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78036 | 04-00641 | Johnson, Marion L. | MISSISSIPPI SOUTHERN - 1 |
|          |       |          | Johnson, Matthew R. |                         |
| 8/5/2009 | 78037 | 04-00641 | Jones, Arthur | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78038 | 04-00641 | Jones, Bobby D. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 78039 | 04-00641 | Jones, Emmett | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78040 | 04-00641 | Jones, Henry W., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78041 | 04-00641 | Jones, Lee | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78042 | 04-00641 | Jone, Odell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78043 | 04-00641 | Jones, Roy A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78044 | 04-00641 | Jones, Willie J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78045 | 04-00641 | Kennedy, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78046 | 04-00641 | Kimball, Thomas G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78047 | 04-00641 | King, James E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78048 | 04-00641 | King, Richard I. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78049 | 04-00641 | King, Van T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78050 | 04-00641 | Kitchens, Clintern E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78051 | 04-00641 | Laing, Billy B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78052 | 04-00641 | Langston, Marie T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78053 | 04-00641 | Lawson, Fannie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78054 | 04-00641 | Leachman, Larry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78055 | 04-00641 | Lee, Charles R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78056 | 04-00641 | Lloyd, R. W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78057 | 04-00641 | Looney, James | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78058 | 04-00641 | Looney, Sam | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78059 | 04-00641 | Loveday, Ray | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78060 | 04-00641 | Lowery, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78061 | 04-00641 | Lowther, Ray | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78062 | 04-00641 | Lynn, Louvenia M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78063 | 04-00641 | Manley, J. L., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78064 | 04-00641 | Mann, Claude | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78065 | 04-00641 | Mann, Leroy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78066 | 04-00641 | Manning, Emory | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78067 | 04-00641 | Mardis, Howard T. | MISSISSIPPI SOUTHERN - 1 |
| | | | Mardis, Imogene C. | |
| 8/5/2009 | 78068 | 04-00641 | McBroom, Howard | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78069 | 04-00641 | McClanahan, Irma T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78070 | 04-00641 | McDougald, William E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78071 | 04-00641 | McGaha, harlan | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78072 | 04-00641 | McIntyre, Ernest R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78073 | 04-00641 | McIntyre, Floyd L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78074 | 04-00641 | McIntyre, Gary L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78075 | 04-00641 | McKnight, Joseph L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78076 | 04-00641 | McMilleon,  Garry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78077 | 04-00641 | Merritt, James K. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78078 | 04-00641 | Montgomery, Rosco | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78079 | 04-00641 | Moore, Prince | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78080 | 04-00641 | Morrison, Phillip | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 78081 | 04-00641 | Mullins, William C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78082 | 04-00641 | Polk, Darnes D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78083 | 04-00641 | Priddy, J. D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78084 | 04-00641 | Rainbolt, Jack | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78085 | 04-00641 | Randle, Robert L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78086 | 04-00641 | Randolph, Charles L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78087 | 04-00641 | Rawls, Edward A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78088 | 04-00641 | Reed, Eloise | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78089 | 04-00641 | Reed, Willie Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78090 | 04-00641 | Reese, Freddie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78091 | 04-00641 | Richards, Lloyd Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78092 | 04-00641 | Rider, Charles E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78093 | 04-00641 | Ridgell, Jimmie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78094 | 04-00641 | Risinger, Donald D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78095 | 04-00641 | Robinson, Grover | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78096 | 04-00641 | Robinson, Milton | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78097 | 04-00641 | Rutherfod, Oman M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78098 | 04-00641 | Ryder, James L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78099 | 04-00641 | Sadler, Donald R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78100 | 04-00641 | Sanders, James M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78101 | 04-00641 | Sawyer, Harold | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78102 | 04-00641 | Scates, T. W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78103 | 04-00641 | Scott, beatrice W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78104 | 04-00641 | Sebren, Quitman | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78105 | 04-00641 | Shuff, Edmond | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78106 | 04-00641 | Sims, Abron | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78107 | 04-00641 | Smith, barnie J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78108 | 04-00641 | Smith, Edward W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78109 | 04-00641 | Smith, Jimmy C., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78110 | 04-00641 | Smith, Lavelle | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78111 | 04-00641 | Smith, Roosevelt | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78112 | 04-00641 | Smith, Samuel | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78113 | 04-00641 | Smith, Thomas H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78114 | 04-00641 | Spear, Elliott P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78115 | 04-00641 | Stanfill, Powell | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78116 | 04-00641 | Stephens, Clyde | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78117 | 04-00641 | Stevens, Freddie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78118 | 04-00641 | Sutton, Sanford | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78119 | 04-00641 | Tanzie, Lonnie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78120 | 04-00641 | Thaxton, Patsy A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78121 | 04-00641 | Thompson, Henry L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78122 | 04-00641 | Trotter, Leroy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78123 | 04-00641 | Trotter, Leroy | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 78124 | 04-00641 | Tumlison, Willie C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78125 | 04-00641 | Walthall, Talmage M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78126 | 04-00641 | Ward, Joe Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78127 | 04-00641 | Washington, Roosevelt Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78128 | 04-00641 | Watson, Curtis R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78129 | 04-00641 | Watson, Roger | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78130 | 04-00641 | Westbrook, Raymond | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78131 | 04-00641 | White, Aaron | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78132 | 04-00641 | White, Donald W> | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78133 | 04-00641 | Whitmore, Ellis Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78134 | 04-00641 | Williams, Bennie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78135 | 04-00641 | Williams, Bobby L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78136 | 04-00641 | Williams, John M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78137 | 04-00641 | Williams, John W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78138 | 04-00641 | Williams, Richard D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78139 | 04-00641 | Williams, Winston | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78140 | 04-00641 | Wilson, Grady H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78141 | 04-00641 | Wilson, John W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78142 | 04-00641 | Woodson, Robert D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78143 | 04-00641 | Whaley, Willie F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78144 | 04-00641 | Austin, Kenneth W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78145 | 04-00641 | Banks, James B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78146 | 04-00641 | Copeland, James Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78147 | 04-00641 | Maranto, Patrick | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78148 | 04-00641 | Peltier, Lawrence W., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78149 | 04-00641 | Wesley, William B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78150 | 04-00641 | Adams, Ray H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78151 | 04-00641 | Augustine, Daryl W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78152 | 04-00641 | Barber, Clinton E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78153 | 04-00641 | Bolinger, Lewis R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78154 | 04-00641 | Bolton, Cleve Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78155 | 04-00641 | Bolton, Donald | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78156 | 04-00641 | Burrell, Bennie L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78157 | 04-00641 | Hall, Jack F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78158 | 04-00641 | Hayden, Horace A., Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78159 | 04-00641 | Keaton, Harry W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78160 | 04-00641 | Lassley, Lary R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78161 | 04-00641 | McGhee, Gary W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78162 | 04-00641 | Merritt, Eddie N. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78163 | 04-00641 | Merritt, Walter H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78164 | 04-00641 | Moran, Jerry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78165 | 04-00641 | Oree, Erie H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78166 | 04-00641 | Rogers, Louis E. | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 78167 | 04-00641 | Smith, Tillman F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78168 | 04-00641 | Tullos, Louis L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78169 | 04-00641 | Wascom, Cedric W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78170 | 04-00641 | Adams, Thomas | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78171 | 04-00641 | James, Auther L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78172 | 04-00641 | Sims, Cecil E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78173 | 04-00641 | Akers, Dennis M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78174 | 04-00641 | Carter, Jimmie R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78175 | 04-00641 | Jackson, Loretha | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78176 | 04-00641 | Lee, James | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78177 | 04-00641 | Musgrove, Jerry L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78178 | 04-00641 | Ramer, William E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78179 | 04-00641 | Stewart, Harry | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78180 | 04-00641 | Wyatt, Ralph E. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78181 | 04-00641 | McMullen, Willard | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78182 | 04-00641 | Courson, Francis G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78183 | 04-00641 | Taylor, Betty M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78184 | 04-00641 | Albritton, Elbert D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78185 | 04-00641 | Hinton, Troy | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78186 | 04-00641 | Hull, Walter W. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78187 | 04-00641 | Kennedy, Oral L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78188 | 04-00641 | Pearson, Boyce L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78189 | 04-00641 | Smith, Milton A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78190 | 04-00641 | Upshaw, Alton D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78191 | 04-00641 | Kirby, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78192 | 04-00641 | Anderson, Vernon H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78193 | 04-00641 | Boatner, Bertha | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78194 | 04-00641 | Stewart, Haspel R. Stewart, Margie M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78195 | 04-00641 | Gunnels, W. T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78196 | 04-00641 | Walker, James T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78197 | 04-00641 | Burgess, Claude | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78198 | 04-00641 | Meadows, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78199 | 04-00641 | Pickel, Shelby J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78200 | 04-00641 | Veatch, Walter H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78201 | 04-00641 | Wilson, Glory H. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78202 | 04-00641 | Brooks, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78203 | 04-00641 | Capers, Melvin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78204 | 04-00641 | Cephas, Levi | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78205 | 04-00641 | Coleman, Fannie T. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78206 | 04-00641 | Defreese, Clayton Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78207 | 04-00641 | Defreese, Clayton Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78208 | 04-00641 | Harris, Dennis J. | MISSISSIPPI SOUTHERN - 1 |

| 8/5/2009 | 78209 | 04-00641 | Johnson, Minion | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78210 | 04-00641 | Jones, Sonny L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78211 | 04-00641 | Rucker, George | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78212 | 04-00641 | Johnson, Eddie J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78213 | 04-00641 | Stewart, Joe | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78214 | 04-00641 | Tewart, Tarbert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78215 | 04-00641 | McMilleon, Samuel B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78216 | 04-00641 | Gay, Edith M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78217 | 04-00641 | Jacobs, Charles Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78218 | 04-00641 | Martin, Melvin | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78219 | 04-00641 | Mitchell, Ruby | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78220 | 04-00641 | Payne, George | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78221 | 04-00641 | Roberson, A. B. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78222 | 04-00641 | Simms, Jerald | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78223 | 04-00641 | Sisk, Robert C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78224 | 04-00641 | Stephenson, I. J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78225 | 04-00641 | Watson, Leroy D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78226 | 04-00641 | Williams, Albert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78227 | 04-00641 | Crochet, Lawrence | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78228 | 04-00641 | Dardenne, Franklin D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78229 | 04-00641 | Agree, Stafford Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78230 | 04-00641 | Cook, Walter | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78231 | 04-00641 | Smith, Robert J., Sr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78232 | 04-00641 | Johnson, Richard A. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78233 | 04-00641 | Owens, Selmon F. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78234 | 04-00641 | Sasser, Dallas P. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78235 | 04-00641 | Barham, Theodore S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78236 | 04-00641 | Bissell, Henry C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78237 | 04-00641 | Haynes, Michael | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78238 | 04-00641 | Powell, Lee Jr. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78239 | 04-00641 | Creel, Andrew J. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78240 | 04-00641 | Coussou, Prescott R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78241 | 04-00641 | Sibley, James | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78242 | 04-00641 | Newman, Robert L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78243 | 04-00641 | Patterson, Herbert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78244 | 04-00641 | Robinson, David L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78245 | 04-00641 | Spencer, Joe L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78246 | 04-00641 | Bourque, John | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78247 | 04-00641 | Wilson, Ernest | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78248 | 04-00641 | Irby, Daniel M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78249 | 04-00641 | Tynes, Tomey G. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78250 | 04-00641 | Estelle, Don R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78251 | 04-00641 | Jackson, Douglas | MISSISSIPPI SOUTHERN - 1 |

| | | | | |
|---|---|---|---|---|
| 8/5/2009 | 78252 | 04-00641 | Hewes, Kent D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78253 | 04-00641 | Coughlin, Robert | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78254 | 04-00641 | Anderson, J. C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78255 | 04-00641 | Bridges, Marion K. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78256 | 04-00641 | Grimmett, Grover C. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78257 | 04-00641 | Jenkins, James L. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78258 | 04-00641 | Galloway, Shelly | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78259 | 04-00641 | Credit, George R. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78260 | 04-00641 | Collins, Carl D. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78261 | 04-00641 | Boatner, Willie | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78262 | 04-00641 | McGee, Ken M. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78263 | 04-00641 | Waybrant, Charles | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78264 | 04-00641 | Cowart, Mary S. | MISSISSIPPI SOUTHERN - 1 |
| 8/5/2009 | 78265 | 04-00641 | Strickland, Joseph L. | MISSISSIPPI SOUTHERN - 1 |